*In re* McCANN DRIVING RECORD

(PEOPLE v McCANN)

Docket No. 325281. Submitted March 2, 2016, at Lansing. Decided March 22, 2016, at 9:00 a.m.

Marcus McCann pleaded guilty in the Bay Circuit Court to charges of operating a vehicle while under the influence of liquor causing serious impairment of a body function (OUIL), MCL 257.625(5), operating a vehicle with a forged license, MCL 257.324(1), and operating a vehicle with a blood alcohol level of .17 or more, MCL 257.625(1)(c). In accordance with a plea agreement, the court, Joseph K. Sheeran, J., delayed sentencing on the OUIL conviction under MCL 771.1. An abstract of the convictions was sent to the Secretary of State, which resulted in the revocation of defendant's driving privileges. Pursuant to the amended plea agreement, defendant's OUIL guilty plea was subsequently withdrawn, the charge was dismissed, and a modified abstract was sent to the Secretary of State. After the dismissal, the trial court granted defendant's motion to amend the original abstract and ordered the Secretary of State to remove the OUIL conviction from defendant's driving record. Thereafter, the court denied the Department of State's motion for relief from judgment. The Court of Appeals granted the department's delayed application for leave to appeal.

The Court of Appeals *held*:

MCL 257.732 provides, in part, that when a defendant is convicted of a violation under the Michigan Vehicle Code, MCL 257.1 *et seq.* (Vehicle Code), the municipal judge or clerk of the court is required to prepare and forward to the Secretary of State an abstract of the court record. With certain exceptions, MCL 257.732(22) prohibits a trial court from ordering expunction of any violation reported to the Secretary of State under MCL 257.732. In this case, defendant's plea of guilty to the charge of OUIL constituted a "conviction" for purposes of the Vehicle Code, MCL 257.8a, and, in accordance with MCL 257.732, the trial court sent an abstract of that conviction to the Secretary of State. The trial court erred by ordering expunction of defendant's OUIL conviction from his driving record. Under MCL 257.732(22), the

trial court was prohibited from ordering expunction even though defendant withdrew his plea and the charge was dismissed following delayed sentencing. The reporting requirement is for purposes of public safety, and the trial court's decision to dismiss the charge following delayed sentencing did not alter the fact that defendant committed and pleaded guilty to the offense of OUIL.

Reversed.

CRIMINAL LAW — MICHIGAN VEHICLE CODE — CONVICTION REPORTABLE TO SECRETARY OF STATE — DISMISSAL OF CONVICTION FOLLOWING DELAYED SENTENCING — EXPUNCTION FROM DRIVING RECORD.

The provision forbidding a trial court from ordering expunction of a Michigan Vehicle Code violation reportable to the Secretary of State under MCL 257.732 prohibits the trial court from ordering the Secretary of State to expunge from a defendant's driving abstract his or her plea-based conviction even when, after delayed sentencing, the plea is later withdrawn and the charge dismissed.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *Matthew Schneider*, Chief Legal Counsel, and *David C. Cannon*, Assistant Attorney General, for the Department of State.

*Reyes & Bauer* (by *Brooke A. Bauer*) for Marcus McCann.

Before: SERVITTO, P.J., and GADOLA and O'BRIEN, JJ.

PER CURIAM. The Department of State appeals by leave granted the trial court order denying it relief from judgment in connection with an order requiring the Secretary of State to strike defendant's conviction of operating a vehicle while under the influence of liquor causing serious impairment of a body function (OUIL), MCL 257.625(5), from defendant's driving record and directing that defendant's driving privileges be adjusted accordingly. Because MCL 257.732(22) precludes the trial court from ordering the expunction of defendant's conviction from defendant's Secretary of State driving record, we reverse.

Defendant was the driver of a vehicle involved in an accident on December 26, 2010. He ultimately pleaded guilty of OUIL; operating with a forged license, MCL 257.324(1); and operating a vehicle with a blood alcohol level of .17 or more, MCL 257.625(1)(c). The plea agreement included a recommendation that the OUIL plea be accepted for delayed sentencing under MCL 771.1.

On August 20, 2012, defendant was sentenced to deferred time of 88 days in jail for operating with a forged license and 180 days for operating a vehicle with a blood alcohol level of .17 or more, while sentencing on OUIL was delayed. An abstract of defendant's convictions was created and sent to the Secretary of State, which resulted in defendant's driving privileges being revoked. On May 5, 2014, pursuant to an amended plea agreement, defendant's plea to OUIL was withdrawn and the charge was dismissed. A modified abstract was created and sent to the Secretary of State.

In August 2014, defendant moved to amend his Secretary of State driving abstract to remove the OUIL conviction, because it still appeared on his driving record and precluded him from having his driving privileges reinstated. At the conclusion of a hearing at which no representative from the Secretary of State appeared, the trial court granted the requested relief.

The department moved for relief from judgment, and at the conclusion of a hearing on the motion, the trial court stated that it would rule in favor of defendant based on MCL 771.1. The trial court opined that because defendant performed as required under the delayed-sentencing provision, the ends of justice did not require defendant to suffer penalties from the Secretary of State for a conviction that was dismissed. The trial court ordered defendant's driving record be

amended to reflect the dismissal of the OUIL count and his eligibility to obtain driving privileges be adjusted accordingly. The trial court entered an order consistent with its ruling and denied the department's motion for relief from judgment on December 4, 2014. We granted the department leave to appeal that decision.

The department contends that the Michigan Vehicle Code, MCL 257.1 *et seq.* (Vehicle Code), prohibits the trial court from ordering the Secretary of State to strike defendant's conviction from his driving record even though the conviction was dismissed by the trial court under a delayed-sentence plea agreement. We agree.

The scope of a trial court's powers is a question of law, calling for review de novo. *Traxler v Ford Motor Co*, 227 Mich App 276, 280; 576 NW2d 398 (1998). The interpretation of a statute presents a question of law, which this Court also reviews de novo. *People v Droog*, 282 Mich App 68, 70; 761 NW2d 822 (2009). "The primary goal of statutory interpretation is to ascertain the legislative intent that may reasonably be inferred from the statutory language. The first step in that determination is to review the language of the statute itself." *Spectrum Health Hosps v Farm Bureau Mut Ins Co of Mich*, 492 Mich 503, 515; 821 NW2d 117 (2012).

This case concerns the interplay between certain provisions of the Vehicle Code and MCL 771.1, which permits delayed sentencing as follows:

(1) In all prosecutions for felonies, misdemeanors, or ordinance violations other than murder, treason, criminal sexual conduct in the first or third degree, armed robbery, or major controlled substance offenses, if the defendant has been found guilty upon verdict or plea and the court determines that the defendant is not likely again to engage in an offensive or criminal course of conduct and that the public good does not require that the defendant

suffer the penalty imposed by law, the court may place the defendant on probation under the charge and supervision of a probation officer.

(2) In an action in which the court may place the defendant on probation, the court may delay sentencing the defendant for not more than 1 year to give the defendant an opportunity to prove to the court his or her eligibility for probation or other leniency compatible with the ends of justice and the defendant's rehabilitation, such as participation in a drug treatment court under chapter 10A of the revised judicature act of 1961, 1961 PA 236, MCL 600.1060 to 600.1082. When sentencing is delayed, the court shall enter an order stating the reason for the delay upon the court's records. The delay in passing sentence does not deprive the court of jurisdiction to sentence the defendant at any time during the period of delay. [MCL 771.1.]

The Vehicle Code, at MCL 257.732, provides in part:

(1) Each municipal judge and each clerk of a court of record shall keep a full record of every case in which a person is charged with or cited for a violation of this act or a local ordinance substantially corresponding to this act regulating the operation of vehicles on highways and with those offenses pertaining to the operation of ORVs or snowmobiles for which points are assessed under section 320a(1)(c) or (i). Except as provided in subsection (16), the municipal judge or clerk of the court of record shall prepare and forward to the secretary of state an abstract of the court record as follows:

(a) Not more than 5 days after a conviction, forfeiture of bail, or entry of a civil infraction determination or default judgment upon a charge of or citation for violating or attempting to violate this act or a local ordinance substantially corresponding to this act regulating the operation of vehicles on highways.

(b) Immediately for each case charging a violation of section 625(1), (3), (4), (5), (6), (7), or (8) or section 625m or a local ordinance substantially corresponding to section

625(1), (3), (6), or (8) or section 625m in which the charge is dismissed or the defendant is acquitted.

*   *   *

(3) The abstract or report required under this section shall be made upon a form furnished by the secretary of state. An abstract shall be certified by signature, stamp, or facsimile signature of the person required to prepare the abstract as correct. An abstract or report shall include all of the following:

(a) The name, address, and date of birth of the person charged or cited.

(b) The number of the person's operator's or chauffeur's license, if any.

(c) The date and nature of the violation.

(d) The type of vehicle driven at the time of the violation and, if the vehicle is a commercial motor vehicle, that vehicle's group designation.

(e) The date of the conviction, finding, forfeiture, judgment, or civil infraction determination.

(f) Whether bail was forfeited.

(g) Any license restriction, suspension, or denial ordered by the court as provided by law.

(h) The vehicle identification number and registration plate number of all vehicles that are ordered immobilized or forfeited.

(i) Other information considered necessary to the secretary of state.

*   *   *

(15) Except as provided in subsection (16), the secretary of state shall keep all abstracts received under this section at the secretary of state's main office and the abstracts shall be open for public inspection during the office's usual business hours. Each abstract shall be en-

tered upon the master driving record of the person to whom it pertains.

\* \* \*

(19) If a conviction or civil infraction determination is reversed upon appeal, the person whose conviction or determination has been reversed may serve on the secretary of state a certified copy of the order of reversal. The secretary of state shall enter the order in the proper book or index in connection with the record of the conviction or civil infraction determination.

\* \* \*

(21) Notwithstanding any other law of this state, a court shall not take under advisement an offense committed by a person while operating a motor vehicle for which this act requires a conviction or civil infraction determination to be reported to the secretary of state. A conviction or civil infraction determination that is the subject of this subsection shall not be masked, delayed, diverted, suspended, or suppressed by a court. Upon a conviction or civil infraction determination, the conviction or civil infraction determination shall immediately be reported to the secretary of state in accordance with this section.

(22) Except as provided in this act and notwithstanding any other provision of law, a court shall not order expunction of any violation reportable to the secretary of state under this section.

At issue in this case is whether MCL 257.732(22) prohibits the trial court from ordering the Secretary of State to expunge from defendant's driving record his plea-based OUIL conviction when he was subsequently allowed to withdraw his plea and the charges were dismissed following delayed sentencing. This Court has addressed issues involving a trial court's requiring the Secretary of State to amend an individual's driving record. In *Droog*, 282 Mich App at 69, for

example, the defendant was convicted of obtaining a controlled substance by fraud, which conviction was reported to the Secretary of State as required by MCL 257.732(4)(i). After serving a term of probation and performing community service, the defendant sought to have her conviction set aside under MCL 780.621. *Id.* The trial court held that although the defendant had satisfied that statute's requirements for having her conviction set aside, it could not properly do so because of the decree in MCL 257.732(22) that " 'a court shall not order expunction of any violation reportable to the secretary of state under this section.' " *Id.* at 70, quoting MCL 257.732(22). This Court reversed, explaining that "the expunction of a record maintained by the Secretary of State is a much different matter from the setting aside of a criminal conviction." *Droog*, 282 Mich App at 72. "The two statutes have to do with different subjects and, thus, their provisions are not in conflict." *Id.* The *Droog* Court therefore held that "[t]he Vehicle Code limitation on a court's authority to order the expunction of a Secretary of State record does not affect the authority granted by the Code of Criminal Procedure to set aside a criminal conviction." *Id.* at 72.

In *Matheson v Secretary of State*, 170 Mich App 216, 220-221; 428 NW2d 31 (1988), disapproved on other grounds in *People v Yost*, 433 Mich 133, 140 n 16 (1989), this Court also noted the different purposes behind revocation of driving privileges and criminal punishments:

> [R]evocation or suspension of a person's driving privileges by the Secretary of State is not enhancement of a punishment against the person, but rather is an administrative action aimed at the protection of the public. Revocation of a license to operate a motor vehicle upon conviction of certain offenses is not a criminal penalty nor part of the

sentence of the court and is not punishment for the
offense. While suspension or revocation may have a chas-
tening effect, the purpose of those procedures is for public
safety. [Citations omitted.]

Clearly, the Vehicle Code does not prevent removal of
convictions from a criminal record. *Droog*, 282 Mich
App at 72. However, removal of a conviction from a
criminal record does *not* require its removal from a
report maintained by the Secretary of State under the
Vehicle Code.

This Court has recognized that the Secretary of
State's driving records are distinct from criminal re-
cords in both purpose and scope. *Droog*, 282 Mich App
at 72; *Matheson*, 170 Mich App at 220-221. Although a
trial judge has discretion to delay sentencing or other-
wise exercise leniency following a guilty plea, MCL
771.1, the Vehicle Code regards a guilty plea as a
conviction. MCL 257.8a.[1] The reasoning behind the
distinction also likely hinges on the purpose of criminal
penalties versus administrative driving sanctions. Un-
der MCL 771.1(1), a trial court may delay sentencing
when it "determines that the defendant is not likely
again to engage in an offensive or criminal course of
conduct and that the public good does not require that
the defendant suffer the penalty imposed by law . . . ."
In contrast, the Secretary of State is concerned with
public safety. *Matheson*, 170 Mich App at 221. The trial
court's decision to mitigate the legal consequences of

---

[1] MCL 257.8a(a) defines "conviction" for purposes of the Vehicle Code
to include "a plea of guilty or nolo contendere if accepted by the
court . . . ." For this reason, it is of no consequence that the instant case
concerns an order dismissing the charge entirely upon the prosecution's
request for *nolle prosequi* after a period of delayed sentencing while
*Droog* concerned a motion to set aside a formally entered conviction
after the defendant's sentence was served. It is simply a distinction
without a difference.

defendant's felony driving conviction does not change the fact that defendant committed that violation.

In this case, the trial court forwarded to the Secretary of State an abstract listing the OUIL conviction following defendant's guilty plea. Although the Vehicle Code also requires a trial court to forward abstracts to the Secretary of State following the dismissal of charges, MCL 257.732(1)(b), it does not command the Secretary of State to take specific action in response. On the other hand, the Vehicle Code is clear that "[e]xcept as provided in this act and notwithstanding any other provision of law, a court shall not order expunction of any violation reportable to the secretary of state under this section." MCL 257.732(22). Moreover, this Court noted in *Droog*, 282 Mich App at 74, that if a conviction is a violation reportable to the Secretary of State, the Secretary of State cannot be required to expunge the record of the violation if the underlying conviction has been set aside. By analogous reasoning, a trial court may not require the Secretary of State to amend driving records when a conviction is dismissed following guilty plea and delayed sentencing.

Reversed.

SERVITTO, P.J., and GADOLA and O'BRIEN, JJ., concurred.